UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| IN RE BANK OF AMERICA CORP.<br>SECURITIES, DERIVATIVE, AND<br>EMPLOYEE RETIREMENT INCOME<br>SECURITY ACT (ERISA) LITIGATION | Master File No. 09 MDL 2058 (PKC)<br><br>ECF CASE |
| THIS DOCUMENT RELATES TO:<br>Consolidated Securities Action | |

USDS SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #: _____
DATE FILED: 4-9-13

## JUDGMENT APPROVING CLASS ACTION SETTLEMENT

WHEREAS, a consolidated securities action is pending in this Court entitled *In re Bank of America Corp. Securities, Derivative and Employee Retirement Income Security Act (ERISA) Litigation*, No. 09 MDL 2058 (PKC) (S.D.N.Y.) (the "Action");

WHEREAS, by Memorandum and Order dated February 6, 2012, this Court certified the Action to proceed as a class action on behalf of a class of investors consisting of: (i) as to claims under Sections 14(a) and 20(a) of the Securities Exchange Act of 1934 ("Exchange Act"), all persons and entities who held Bank of America Corporation ("BoA") common stock as of October 10, 2008, and were entitled to vote on the merger between BoA and Merrill Lynch & Co., Inc. ("Merrill"), and were damaged thereby; and (ii) as to claims under Sections 10(b) and 20(a) of the Exchange Act, all persons and entities who purchased or otherwise acquired BoA common stock during the period from September 18, 2008 through January 21, 2009, inclusive, excluding shares of BoA common stock acquired by exchanging stock of Merrill for BoA stock through the merger between the two companies consummated on January 1, 2009, and were damaged thereby; and (iii) as to claims under Sections 10(b) and 20(a) of the Exchange Act, all persons and entities who purchased or otherwise acquired January 2011 call options of BoA from September 18, 2008 through January 21, 2009, inclusive, and were damaged thereby; and (iv) as

to claims under Sections 11, 12(a)(2), and 15 of the Securities Act of 1933 (the "Securities Act"), all persons and entities who purchased BoA common stock issued under the Registration Statement and Prospectus for the BoA common stock offering that occurred on or about October 7, 2008, and were damaged thereby (the "Class");[1]

WHEREAS, unless otherwise defined in this Judgment, the capitalized terms herein shall have the same meaning as they have in the Stipulation and Agreement of Settlement dated November 30, 2012 (the "Stipulation");

WHEREAS, pursuant to this Court's Order dated February 29, 2012, the Notice of Pendency of Class Action (the "Class Notice") was mailed to potential members of the Class to notify them of, among other things: (i) the Action pending against the Defendants; (ii) the certification of the Action by the Court to proceed as a class action on behalf of the Court-certified Class; and (iii) their right to request to be excluded from the Class, the effect of remaining in the Class or requesting exclusion, and the requirements for requesting exclusion;

WHEREAS, Lead Plaintiffs, the State Teachers Retirement System of Ohio; the Ohio Public Employees Retirement System; the Teacher Retirement System of Texas; Stichting Pensioenfonds Zorg en Welzijn, represented by PGGM Vermogensbeheer B.V.; and Fjärde AP-Fonden, individually and on behalf of the Court-certified Class, and defendants BoA, Merrill, Kenneth D. Lewis, John A. Thain, Joe L. Price, Neil A. Cotty, Banc of America Securities LLC, Merrill Lynch, Pierce, Fenner & Smith Incorporated, William Barnet III, Frank P. Bramble, Sr.,

---

[1] Excluded from the Class by definition are: Defendants, present or former executive officers of BoA and Merrill, present or former members of Merrill's and BoA's Board of Directors and their immediate family members (as defined in 17 C.F.R. § 229.404, Instructions). Also excluded from the Class are any Persons who previously submitted a request for exclusion as set forth on Appendix 1 to the Stipulation and Agreement of Settlement dated November 30, 2012 who have not opted-back into the Class. All Persons excluded from the Class pursuant to request are set forth on Exhibit 1 hereto.

John T. Collins, Gary L. Countryman, Tommy R. Franks, Charles K. Gifford, Monica C. Lozano, Walter E. Massey, Thomas J. May, Patricia E. Mitchell, Thomas M. Ryan, O. Temple Sloan, Jr., Meredith R. Spangler, Robert L. Tillman, and Jackie M. Ward (collectively, the "Defendants" and, together with Lead Plaintiffs, the "Parties") entered into the Stipulation, which was approved by additional named plaintiff Grant Mitchell (together with Lead Plaintiffs, the "Class Representatives"), setting forth the terms and conditions of the Parties' proposed settlement (the "Settlement");

WHEREAS, by Order dated December 4, 2012 (the "Preliminary Approval Order"), this Court (a) preliminarily approved the Settlement; (b) ordered that notice of the proposed Settlement be provided to potential Class Members; (c) provided Class Members with the opportunity to: (i) opt-back into the Class if they previously submitted a request for exclusion from the Class in connection with the Class Notice, or (ii) object to the proposed Settlement; and (d) scheduled a hearing regarding final approval of the Settlement;

WHEREAS, due and adequate notice has been given to the Class;

WHEREAS, the Court conducted a hearing on April 5, 2013 (the "Settlement Hearing") to consider, among other things, (i) whether the terms and conditions of the Settlement are fair, reasonable and adequate, and in the best interests of Lead Plaintiffs and the other Class Members, and should therefore be approved; and (ii) whether a judgment should be entered dismissing the Action with prejudice as against the Defendants; and

WHEREAS, the Court having reviewed and considered the Stipulation, all papers filed and proceedings held herein in connection with the Settlement, all oral and written comments received regarding the Settlement, including the objections filed with respect thereto, and the record in the Action, and good cause appearing therefor;

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED AND DECREED:

1.     **Jurisdiction** - The Court has jurisdiction over the subject matter of the Action, and all matters relating to the Settlement, as well as personal jurisdiction over all of the Parties and each of the Class Members.

2.     **Incorporation of Settlement Documents** - This Judgment incorporates and makes a part hereof:  (a) the Stipulation filed with the Court on November 30, 2012; and (b) the Settlement Notice and the Summary Notice, both of which were filed with the Court on February 19, 2013.

3.     **Settlement Notice** - The Court finds that the dissemination of the Settlement Notice and the publication of the Summary Notice: (i) were implemented in accordance with the Preliminary Approval Order; (ii) constituted the best notice practicable under the circumstances; (iii) constituted notice that was reasonably calculated, under the circumstances, to apprise Class Members (a) of the effect of the Settlement (including the Releases provided for therein), (b) of Co-Lead Counsel's motion for an award of attorneys' fees and reimbursement of Litigation Expenses, (c) of their right to object to any aspect of the Settlement, the Plan of Allocation, and/or Co-Lead Counsel's motion for attorneys' fees and reimbursement of Litigation Expenses, (d) of their right to opt-back into the Class if they previously submitted a request for exclusion in connection with the Class Notice, and (e) of their right to appear at the Settlement Hearing; (iv) constituted due, adequate, and sufficient notice to all persons or entities entitled to receive notice of the proposed Settlement; and (v) satisfied the requirements of Rule 23 of the Federal Rules of Civil Procedure, the United States Constitution (including the Due Process Clause), the Private Securities Litigation Reform Act of 1995, 15 U.S.C. § 78u-4(a)(7), 15 U.S.C. § 77z-1(a)(7), and all other applicable law and rules.

4.    **Final Settlement Approval and Dismissal of Claims** - Pursuant to, and in accordance with, Rule 23 of the Federal Rules of Civil Procedure, this Court hereby fully and finally approves the Settlement set forth in the Stipulation in all respects (including, without limitation: the amount of the Settlement; the Releases provided for therein, including the release of the Released Lead Plaintiffs' Claims as against the Defendants' Releasees; and the dismissal with prejudice of claims against Defendants), and finds that the Settlement is, in all respects, fair, reasonable and adequate, and is in the best interests of Lead Plaintiffs and the other Class Members. The Parties are directed to implement, perform and consummate the Settlement in accordance with the terms and provisions contained in the Stipulation.

5.    The Action and all of the claims against Defendants by Lead Plaintiffs and the other Class Members are hereby dismissed with prejudice. The Parties shall bear their own costs and expenses, except as otherwise expressly provided in the Stipulation.

6.    **Binding Effect** - The terms of the Stipulation and of this Judgment shall be forever binding on the Defendants, Lead Plaintiffs and all other Class Members (regardless of whether or not any individual Class Member submits a Proof of Claim Form or seeks or obtains a distribution from the Net Settlement Fund), as well as their respective heirs, executors, administrators, predecessors, successors, affiliates and assigns. The Persons listed on Exhibit 1 hereto are excluded from the Class pursuant to request and are not bound by the terms of the Stipulation or this Judgment.

7.    **Releases** - The releases as set forth in paragraphs 5 and 6 of the Stipulation, together with the definitions contained in paragraph 1 of the Stipulation relating thereto, are expressly incorporated herein in all respects. Accordingly, this Court orders that:

(a)    Without further action by anyone, and subject to paragraphs 8 and 9 below, upon the Effective Date of the Settlement, Lead Plaintiffs, Class Representatives, and each of the other Class Members, on behalf of themselves, their heirs, executors, administrators, predecessors, successors, affiliates and assigns, shall be deemed to have, and by operation of law and of this Judgment shall have, fully, finally and forever compromised, settled, released, resolved, relinquished, waived, discharged and dismissed each and every Released Lead Plaintiffs' Claim against the Defendants and the other Defendants' Releasees and shall forever be enjoined from prosecuting any or all of the Released Lead Plaintiffs' Claims against any of Defendants' Releasees. This Release shall not apply to any Person listed on Exhibit 1 hereto.

(b)    Without further action by anyone, and subject to paragraphs 8 and 9 below, upon the Effective Date of the Settlement, each of the Defendants and each of the other Defendants' Releasees, on behalf of themselves, their heirs, executors, administrators, predecessors, successors, affiliates and assigns, shall be deemed to have, and by operation of law and of this Judgment shall have, fully, finally and forever compromised, settled, released, resolved, relinquished, waived, discharged and dismissed each and every Released Defendants' Claim against all of the Lead Plaintiffs' Releasees and shall forever be enjoined from prosecuting any or all of the Released Defendants' Claims against any of the Lead Plaintiffs' Releasees. This Release shall not apply to any Person listed on Exhibit 1 hereto.

8.    Notwithstanding ¶¶ 7(a) – (b) above, nothing in this Judgment shall bar any action by any of the Parties to enforce or effectuate the terms of the Stipulation or this Judgment.

9.    Notwithstanding ¶¶ 7(a) – (b) above, nothing in this Judgment shall release any of the Excluded Claims (as that term is defined within paragraph 1(uu) of the Stipulation).

10.   **Corporate Governance Enhancements** – The Corporate Governance Enhancements as set forth in paragraphs 36 and 37 of the Stipulation are expressly incorporated herein in all respects.  Accordingly, this Court orders that:

(a)   BoA will, within forty-five (45) days following the entry of this Judgment, implement the following Corporate Governance Enhancements, and will maintain such Corporate Governance Enhancements through the later of January 1, 2015 or eighteen (18) months following entry of this Judgment.

(i)   BoA will amend Section 3 of its Corporate Governance Guidelines to read, in relevant part, as follows:

"*Majority Voting for Directors*.  In an uncontested election, a director who fails to receive the required number of votes for re-election in accordance with the Bylaws shall offer to resign.  In addition, a director whose resignation is under consideration shall abstain from participating in any recommendation or decision regarding that resignation.  The Corporate Governance Committee shall make a recommendation to the Board as to whether to accept or reject the tendered resignation, or whether other action should be taken.  The Corporate Governance Committee and the Board, in making their decisions, may consider any factor or other information that they deem relevant.  The Board shall act on the tendered resignation, taking into account the Corporate Governance Committee's recommendation, and shall publicly disclose its decision regarding the resignation and the basis for the decision within ninety (90) days after the results of the election are certified.  If the resignation is not accepted, the director will continue to serve until the next annual meeting of stockholders and until the director's successor is elected and qualified.  The Board shall not permit the director to stand for election at the next annual meeting."

7

(ii)     BoA will amend Section 8 of its Corporate Governance Guidelines to read, in relevant part, as follows:

"*Minimum Stock Ownership by Executive Officers and Directors*.  In order to align the interests of the Company's executive officers and directors with those of the Company's stockholders, the Board has adopted the following minimum stock ownership requirements: (a) the Chief Executive Officer shall hold at least 500,000 shares of the Company's common stock and retain at least 50% of the net after-tax shares from future equity awards until retirement; (b) other executive officers shall hold at least 300,000 shares of the Company's common stock and retain at least 50% of the net after-tax shares from future equity awards until the ownership guideline is achieved; and (c) non-management directors are required to hold and cannot sell the restricted stock they receive as compensation (except as necessary to pay taxes upon vesting) until termination of their service.  The Company shall disclose in its annual proxy statement any failure of any director to comply with the stock ownership guidelines.  All full value shares and units beneficially owned by executive officers and directors are included in the calculation; performance contingent shares and units are included in the calculation when earned; and stock options are not included.  Newly appointed executive officers will have up to five years to achieve compliance."

(iii)    In connection with the establishment of the Corporate Development Committee, BoA will amend the charter for the Corporate Development Committee to read, in relevant part, as follows:

"*Committee Authority and Responsibilities*.  In carrying out its oversight responsibilities as set forth above, the Committee shall oversee senior management's establishment of policies and guidelines, to be adopted by the Board, establishing appropriate

8

systems (including policies, procedures and/or management committees) to ensure that Applicable Transactions are vetted carefully and that adequate due diligence is performed prior to Board approval of any Applicable Transaction. Among other things, the Committee shall ensure that the Chief Executive Officer and the Board are informed with respect to any bonus or incentive compensation agreements with an actual or estimated aggregate value exceeding 5% of the acquisition price at the time the Applicable Transaction is announced, which agreements have been negotiated in connection with an Applicable Transaction and are based on or otherwise related to such Applicable Transaction. In connection with any Applicable Transaction to be submitted to the Board for approval, the Committee shall meet at least once, telephonically or in person, with members of senior management to review management's compliance with applicable policies and procedures related to the Company's consideration of the Applicable Transaction, prior to its presentation to the Board for approval."

(b)     BoA will maintain the following corporate governance reforms (agreed to previously with the SEC) through January 1, 2015:

(i)     that all compensation committee members be super-independent;

(ii)     that BoA publish on its website the incentive compensation principles and the requirement that it adhere to them;

(iii)     that BoA have its Chief Executive and Chief Financial Officers certify that they have reviewed all annual and merger proxy statements;

(iv)     that BoA maintain a consultant to the Compensation Committee who would report solely to the Compensation Committee and would be "independent" under all applicable NYSE rules and guidelines concerning compensation consultants; and

9

(v)     that BoA provide shareholders with an annual non-binding "say on pay" with respect to executive compensation.

(c)     The Court shall retain jurisdiction until the end-date of the Corporate Governance Enhancements on the later of January 1, 2015 or eighteen (18) months following entry of this Judgment to enforce any of the conditions set forth in this paragraph 10.

11.   **Complete Bar Order -**

(a)     Any and all Persons are permanently barred, enjoined and restrained, to the fullest extent permitted by applicable law, from commencing, prosecuting or asserting any claim for indemnity or contribution against any Defendants' Releasees (or any other claim against any Defendants' Releasees where the alleged injury to such Person is that Person's actual or threatened liability to the Class or a Class Member in the Action), based upon, arising out of or related to the Released Lead Plaintiffs' Claims, whether arising under state, federal or foreign law, as claims, cross-claims, counterclaims, or third-party claims, whether asserted in the Action, in this Court, in any federal or state court, or in any other court, arbitration proceeding, administrative agency, or other forum in the United States or elsewhere.  However, with respect to any judgment that the Class or a Class Member may obtain against such Person based upon, arising out of or relating to any Released Lead Plaintiffs' Claim belonging to the Class or a Class Member, that Person shall be entitled to a credit of the greater of (i) an amount that corresponds to the percentage of responsibility of the Defendants for the loss to the Class or the Class Member or (ii) the amount paid by or on behalf of the Defendants to the Class or the Class Member for common damages.

(b)     Except as provided in ¶ 11(d) below, each and every one of Defendants' Releasees is hereby permanently barred, enjoined and restrained, to the fullest extent permitted

10

by applicable law, from commencing, prosecuting or asserting any claim for indemnity or contribution against any Person (or any other claim against any such Person where the alleged injury to such Defendants' Releasee is that Defendants' Releasee's actual or threatened liability to the Class or a Class Member in the Action), based upon, arising out of or related to the Released Lead Plaintiffs' Claims, whether arising under state, federal, or foreign law, as claims, cross-claims, counterclaims, or third-party claims, whether asserted in the Action, in this Court, in any other federal or state court, or in any other court, arbitration proceeding, administrative agency, or other forum in the United States or elsewhere.

(c)     Nothing in this Complete Bar Order shall prevent any Person listed on Exhibit 1 hereto from pursuing any Released Lead Plaintiffs' Claim against any Defendants' Releasees.  If any such Person pursues any such Released Lead Plaintiffs' Claim against any Defendants' Releasees, nothing in this Complete Bar Order or in the Stipulation shall operate to preclude such Defendants' Releasees from asserting any claim of any kind against such Person, including any Released Defendants' Claims (or seeking contribution or indemnity from any Person, including any co-Defendant in the Action, in respect of the claim of such Class Member who is excluded from the Class pursuant to request as set forth on Exhibit 1 hereto.

(d)     Notwithstanding anything in sub-paragraphs 11(a)-(c) above, nothing in the Stipulation or in sub-paragraphs 11(a)-(c) above shall operate to (a) preclude the Defendants' Releasees from asserting any claims against their own insurers; or (b) preclude the Defendants or any other Person from asserting any claims, including claims for contribution or indemnity, against any Person, including any Defendant in this Action, in connection with or arising out of the Excluded Claims (as that term is defined within paragraph 1(uu) of the Stipulation).

11

12.   **Rule 11 Findings** - The Court finds and concludes that the Parties and their respective counsel have complied in all respects with the requirements of Rule 11 of the Federal Rules of Civil Procedure in connection with the commencement, maintenance, prosecution, defense and settlement of the Action.

13.   **No Admissions** - Neither this Judgment, nor the Term Sheet, nor the Stipulation (whether or not consummated) nor the negotiation of the Stipulation , nor any proceedings taken pursuant thereto:

(a)   shall be offered against any of the Defendants' Releasees as evidence of, or construed as, or deemed to be evidence of any presumption, concession, or admission by any of the Defendants' Releasees with respect to the truth of any fact alleged by Lead Plaintiffs or the validity of any claim that was or could have been asserted or the deficiency of any defense that has been or could have been asserted in this Action or in any litigation, or of any liability, negligence, fault, or other wrongdoing of any kind of any of the Defendants' Releasees;

(b)   shall be offered against any of the Lead Plaintiffs' Releasees, as evidence of a presumption, concession or admission with respect to any liability, negligence, fault or wrongdoing of any kind, or in any way referred to for any other reason as against any of the Lead Plaintiffs' Releasees, in any civil, criminal or administrative action or proceeding, other than such proceedings as may be necessary to effectuate the provisions of the Stipulation; provided, however, that if the Stipulation is approved by the Court, the Parties and the Releasees and their respective counsel may refer to it to effectuate the protections from liability granted hereunder or otherwise to enforce the terms of the Settlement;

(c)    shall be construed against any of the Releasees as an admission, concession, or presumption that the consideration to be given hereunder represents the amount which could be or would have been recovered after trial; or

(d)    shall be construed against any of the Lead Plaintiffs' Releasees as an admission, concession, or presumption that any of their claims are without merit, that any of the Defendants' Releasees had meritorious defenses, or that damages recoverable under the Second Amended Complaint would not have exceeded the Settlement Amount.

14.    **Retention of Jurisdiction** - Without affecting the finality of this Judgment in any way, this Court retains continuing and exclusive jurisdiction over: (a) the Parties for purposes of the administration, interpretation, implementation and enforcement of the Settlement; (b) the disposition of the Settlement Fund; (c) any motion for an award of attorneys' fees and/or Litigation Expenses by Co-Lead Counsel in the Action that will be paid from the Settlement Fund; (d) any motion to approve the Plan of Allocation; (e) any motion to approve the Class Distribution Order; and (f) the Class Members for all matters relating to the Action.

15.    Separate orders shall be entered regarding approval of a plan of allocation and the motion of Co-Lead Counsel for an award of attorneys' fees and reimbursement of Litigation Expenses.  Such orders shall in no way affect or delay the finality of this Judgment and shall not affect or delay the Effective Date of the Settlement.

16.    **Modification of the Agreement of Settlement** - Without further approval from the Court, Lead Plaintiffs and Defendants are hereby authorized to agree to and adopt such amendments or modifications of the Stipulation or any exhibits attached thereto to effectuate the Settlement that: (i) are not materially inconsistent with this Judgment; and (ii) do not materially limit the rights of Class Members in connection with the Settlement.  Without further order of

the Court, Lead Plaintiffs and Defendants may agree to reasonable extensions of time to carry out any provisions of the Settlement.

17.   **Termination** - If the Effective Date does not occur or the Settlement is terminated as provided in the Stipulation, then this Judgment (and any orders of the Court relating to the Settlement) shall be vacated, rendered null and void and be of no further force or effect, except as otherwise provided by the Stipulation.  Within fourteen (14) business days after joint written notification of termination is sent by counsel for BoA and Co-Lead Counsel to the Escrow Agent pursuant to the terms of the Escrow Agreement, the Settlement Fund (including accrued interest thereon and any funds received by Co-Lead Counsel consistent with ¶ 19 of the Stipulation), less any expenses and any costs which have either been disbursed or incurred and chargeable to Notice and Administration Costs and less any Taxes paid or due or owing shall be refunded by the Escrow Agent to BoA.  In the event that the funds received by Co-Lead Counsel consistent with ¶ 19 of the Stipulation have not been refunded to the Settlement Fund within the fourteen (14) business days specified in this paragraph, those funds shall be refunded by the Escrow Agent to BoA immediately upon their deposit into the Escrow Account consistent with ¶ 19 of the Stipulation.

18.   **Entry of Final Judgment** - There is no just reason to delay the entry of this Judgment as a final judgment in this Action.  Accordingly, the Clerk of the Court is expressly directed to immediately enter this final judgment in this Action.

SO ORDERED this _8th_ day of _April_ , 2013.

_____
The Honorable P. Kevin Castel
United States District Judge

# 686669

14

# EXHIBIT 1

## Persons Excluded from the Class Pursuant to Request

1.  1976 Real Estate Trust UTA
    DTD 12/28/76 FBO Richard
    Finger
    Houston, TX

2.  The 1991 Jeffrey R. Parker
    Family Trust
    Englewood, NJ

3.  The 1994 Drew E. Parker Family
    Trust
    Englewood, NJ

4.  The 1994 Julie P. Mantell Family
    Trust
    Memphis, TN

5.  2008 SRG Trust
    New York, NY

6.  Benjamin and Caroline Abrams
    Educational Trust
    San Francisco, CA

7.  Zachary Abrams
    San Francisco, CA

8.  Martha B. Adair Revocable Trust,
    Barbara A. Roach, Trustee
    Boulder, CO

9.  Melvin L. Adams
    Federalsburg, MD

10. John R. Agnew
    Fort Myers, FL

11. Harry J. and Patricia N. Agoff
    Tr UA 08-APR-97 Harry J. Agoff
    and Patricia N. Agoff Revocable
    Trust
    San Mateo, CA

12. Dene Miller Alden, Trustee
    The Dolores E. Miller Trust
    Cincinnati, OH

13. Peter P. Alessandro
    Clifton Park, NY

14. Darlene P. Allen (IRA)
    Clarksburg, MD

15. Srinivasa R. Allu
    Quincy, MA

16. Anita L. Altheide TTEE
    Charles R. Altheide TTEE
    Anita L. Altheide Living Trust
    U/A DTD 06/12/97
    Hannibal, MO

17. Ambassador Life Insurance
    Company
    Houston, TX

18. Amundi
    c/o DRRT
    Miami, FL

19. Ronald R. Anderson
    Lincoln, NE

20. Wilma Anderson
    Keosauqua, IA

21. Anne Duchess of Westminster's
    Charity
    Eccleston Chester, England

22. Michel G. Araman &
    Adele C. Araman
    Buena Park, CA

23. Donald Arkley
    Redwood City, CA

24. Robert Arndt
    TR UA 07/26/1990
    Redington Shores, FL

25. Margaret Arsenault;
    Margaret Arsenault &
    Edward Arsenault, JT TEN
    Stow, MA

26. Anna H. Ashby
    Churchville, VA

27. James C. Atkins &
    Leola T. Atkins
    Richmond, VA

28. Barbara H. Babcock &
    Arthur E. Babcock
    Carmel Valley, CA

29. Richard J. Babiars
    Auburn, NY

30. Robert J. Baldes, Sr.
    Albany, NY

2

31. William Proctor Ball
Grifton, NC

32. Grace Louise Baltusnik
Charlotte, NC

33. Banque Genevoise de Gestion SA
on behalf of its clients
Geneve, Switzerland

34. Barbara Barbaria
San Francisco, CA

35. Brian Barbaria
San Francisco, CA

36. Janet D. Barker
Black Diamond, WA

37. Melvin K. Barneko &
Alice M. Barneko, JT TEN
Valparaiso, IN

38. John Baron and Etta Baron
Newtown, PA

39. Doreen C. Barrows
Leesburg, FL

40. Charles R. Bassett
Newton Highlands, MA

41. Gerald D. Bastin &
Wendy Bastin
Arden, NC

42. Dorothy Anne Bayliss
Charlotte, NC

43. F. James Becher, Jr.
Greensboro, NC

44. Robert Beck
Boothwyn, PA

45. Elizabeth Jeannette Beighau
Temple City, CA

46. Fannie Bond Bellamy
Windsor, NC

3

47. Merle Bellis
Ellensburg, WA

48. Verna E. Belmer
Citrus Heights, CA

49. Robert Faro Belport & Christine
E. Belport JT TEN
Green Bay, WI

50. Melvin Belsky
Alamo, CA

51. James Thomas Benge &
Elizabeth Benge TR
UA Nov. 18, 1992
The Benge Revocable Trust
Pryor, OK

52. Joyce J. Berdal &
Raymond J. Berdal JT TEN
Madison, WI

53. Janet T. Berrier
Groton, VT

54. Mark L. Bigelow
Mifflintown, PA

55. James K. Biggs, Jr.
Houston, TX

56. Emily Boell
Corona, CA

57. Joan Elaine Boone
Berkeley, CA

58. Joseph Borello
New York, NY

59. Louise M. Botica
Debary, FL

60. Merle Lee Bourn (Roth IRA)
La Grange, IL

61. Thomas David Bourne, MD
Charlottesville, VA

62. Margaret A. Bowden (Roth IRA)
North Providence, RI

4

63. Thomas H. Bowden
North Providence, RI

64. Donald C. Boyer
Oakville, IA

65. Jeannette Bragg
Enfield, CT

66. Anne M. Braisted, Trustee
Paul W. Braisted Family Trust
Columbia, MO

67. James H. Brammer, Jr.
Lynchburg, VA

68. Preston R. Branksy &
Zena Bransky
Glencoe, IL

69. Sherry Philippet Brewster
Newport, WA

70. Adelina M. Bride
Portland, OR

71. Iva H. Brown
Nashville, TN

72. Katherine Ann Brown
Litchfield Park, AZ

73. Margaret Brown
Montrose, CO

74. Donald Brunell
Walnut Creek, CA

75. Lillian F. Brunell
Livingston, NJ

76. Roy Lewis Bubb
St. Petersburg, FL

77. Charles F. Buckland &
Carol J. Buckland
Alexander, NC

78. Robert W. Buckner
Floral Park, NY

79. D. Landon Buffington
Smyrna, GA

80. Ilya Burlak
Marlboro, NJ

81. George A. Burton, Jr.
Rocky Mount, NC

82. Estate of Robert D. Busch
Sunnyvale, CA

83. John A. Bushong
Arlington, VA

84. Jean Sueanne Butler
Atlanta, GA

85. Martha Butterfield
Chattanooga, TN

86. Michael A. Cahoon
Engelhard, NC

87. Ronald Wayne Campbell
Jackson, MI

88. J. Alex Canepari
Memphis, TN

89. Giuseppe Caprio & Eva Caprio
Bologna, Italy

90. Vincent Carlson
Bloomington, IL

91. The Carnegie Family Trust
U/A DTD 09/02/98
James & Susan Carnegie TTEES
Minden, NV

92. Hilda M. Carter & John M. Carter
(deceased)
Jackson, GA

93. Bill Sweeney Castillo Trust,
Willard S. Sweeney, Trustee
Roscommon, MI

94. Nancy A. Castleberry
Winton, CA

95. Marie G. Catanese
    Estero, FL

96. Jane L. Caviglia
    Visalia, CA

97. Shirley M. Cawley
    Aurora, IL

98. Caroline Chan
    Murricta, CA

99. Carmen Chavez-Lopez
    Pico Rivera, CA

100. Andrew Cheesman
     Newburgh, NY

101. Frances R. Cherry TTEE
     FBO Frances R. Cherry Trust
     U/A/D 8/26/91
     Spartanburg, SC

102. Chickasaw Foundation
     Ada, OK

103. Hetty Chong &
     Russell Chong
     Oakland, CA

104. Razzakul H. Chowdhury
     San Luis Obispo, CA

105. Lenore C. Christel
     Manitowoc, WI

106. Josephine Ciufo
     Greece, NY

107. Eleanor Clements, Trustee
     UA 19-April-95 Eleanor
     Clements Living Trust
     Norwood, NJ

108. David R. Clinton
     Bullhead City, AZ

109. Marguerite S. Cockey Dec'd TR
     Marguerite S. Cockey Trust
     Barbara C. Thompson, Executor
     Modesto, CA

110. Cheryl Coddington
     Jupiter, FL

7

111. Philip M. Comerford, Trustee
     Trust U/A DTD 4/30/1926 by
     Percival Smith Hill ll
     Naples, FL

112. John Consolo
     Hawthorne, NJ

113. Frank B. Contratto
     Aurora, IL

114. Glen Dale Conway &
     Elvira Conway
     St. Louis, MO

115. Robert P. Cook, Jr.
     Lafayette, CA

116. Bruce Cook
     Westwood, MA

117. Charlotte C. Cook (deceased)
     Lafayette, CA

118. Vergie Cooper
     Wilmington, DE

119. Wheirda M. Cooper
     Magnolia, AR

120. J. Robert Corson
     Cottonwood, AZ

121. Harold D. Cox &
     Marilyn E. Fisher
     Hubbard, OR

122. Charles K. Craig
     Charlotte, NC

123. Ann Elizabeth Craven
     North Wilkesboro, NC

124. Cyril E. Crawley
     Glocester, RI

125. Ann Crossland
     Pasadena, CA

126. Robert E. Crowder &
     Dorothy A. Crowder
     TR UA 5/29/91
     Crowder Family Trust
     Carson City, NV

127. Oscar E. Cruz
Pinole, CA

128. Thomas L. Curth
Indio, CA

129. Dade T. Curtis
Dunlap, IL

130. Deanna M. Dack
Oakley, CA

131. Marion E. Dalbey
Grover Beach, CA

132. Robert Daniel
Huntington Beach, CA

133. Darrow Family Bypass Trust
Elk Grove, CA

134. Leslie Lamont Darrow (deceased)
& H. Marie Darrow (deceased) &
their survivors
Elk Grove, CA

135. Brian L. Daves
Charlotte, NC

136. Gloria M. Davies
Bryans Road, MD

137. Dorothy M. Davis
Nanjemoy, MD

138. Kenneth J. Davis
San Diego, CA

139. Martha Ann Davis
Fresno, CA

140. Patricia R. Davis
Manchester, NH

141. Thomas Lee Davis
Seal Beach, CA

142. Bruck Dawit
Annandale, VA

9

143. Roy E. Day
     Decatur, GA

144. Joyce Kathleen Debusk
     Glade Spring, VA

145. Anita Degreef
     Sint-Pieters-Leeuw, Belgium

146. Deka International Luxemburg
     S.A.
     Luxembourg

147. Deka Investment GmbH
     Frankfurt, Germany

148. Robert L. Deleeuw
     Kalamazoo, MI

149. Estate of Mamie A. Delzell
     Pawleys Island, SC

150. Frances A. White DeSear
     Brandon, FL

151. Peter R. Disciascio &
     Joyce M. Disciascio, JT WROS
     Ocean City, NJ

152. Thelma D. Domenicone
     San Fernando, CA

153. Betty P. Donohoe
     Fairfax, VA

154. Taso E. Dontchos
     Centennial, CO

155. Gertrude M. Doody
     Arlington, MA

156. Kathleen L. Dooley Maley
     Indian Trail, NC

157. William S. Dorsey
     Owings Mills, MD

158. Laura Dawn Doscher
     Rockville, MD

159. Helen M. Douglas
     Fairport, NY

160. Dan C. Doyle
     Torrance, CA

161. Donie B. Driver
     Commerce, GA

162. Estate of Adeline A. Duecker
     Madison, WI

163. Dorothy A. Duffy
     Irmo, SC

164. Dorothy Dufner
     Sun Lakes, AZ

165. Walter Dufner
     Sun Lakes, AZ

166. Burl Duncan
     Linville, NC

167. Jason Dupuis
     Berlin, MD

168. John F. Duran, Jr. &
     Ruth M. Duran, JT TEN
     Woburn, MA

169. Elizabeth L. Dyer, TTEE
     Elizabeth L. Dyer Rev Trust
     UAD 4/27/07
     St. Paul, MO

170. Lisa F. Dylan & Gary F. David,
     Trustees, David Revocable
     Intervivos Trust
     Fred David (deceased)
     Sacramento, CA

171. Virgie L. Earl
     Sun City Center, FL

172. Alireza Ebrahim (aka Ali R.
     Ebrahimi) & Tahereh Jamshidi
     Falls Church, VA

173. Mary L. Edmonds
     Union City, CA

174. Robert Elkins
     New Glarus, WI

11

175. Wayne Ellithorpe, TTEE &
Annette Marie Ellithorpe, TTEE
Prescott, AZ

176. Marlyn S. Eltanal
TR UA 07-OCT-82
Eltanal Family Residual Trust
Scottsdale, AZ

177. Joyce Empson
Scio, NY

178. EOSCO (nominee partnership),
by Margaret K. Gutmann,
General Partner
Middletown, CT

179. Irmgard Erickson
Arlington, VA

180. Frances P. Eriksen
Sun City West, AZ

181. Susan F. Evans &
Nancy F. Henderek, Trustees
Weston P. Figgins Trust
U/A DTD 2/9/1989
Peabody, MA

182. James L. Faircloth &
MaeLynn Faircloth
Statesville, NC

183. Estate of Lillian H. Falk
Camp Hill, PA

184. Ernest Farmer &
Caroline W. Farmer
Silver Springs, FL

185. Alvin J. Faulkner
Corinth, TX

186. Lorraine Ferrall
Simi Valley, CA

187. Ann S. Ficatier
Poissy, France

188. Jeremy Fineberg
Cedarhurst, NY

189. Martin Fineberg
Teaneck, NJ

190. Finger Interests Number One,
Ltd.
Houston, TX

191. Richard B. Finger
     Houston, TX

192. Marie M. Fiorella
     Glen Rock, NJ

193. Walter C. Fisch & Ann G. Fisch,
     Joint Acct with Rights of
     Survivorship
     Savannah, GA

194. Estate of Louis H. Flanders
     East Amherst, NY

195. Angela M. Flanery
     Louisville, KY

196. Robert E. Fletcher,
     Ramona I. Fletcher
     Dixon, CA

197. Barbara C. Flowers
     Wilson, NC

198. Lonnie L. Floyd, Jr. (deceased)
     Forest, VA

199. Judith M. Flynn
     Corvallis, OR

200. Viola Fogg
     North Berwick, ME

201. Dan B. Foland
     Wilmington, OH

202. Bruce Forsberg
     Escondido, CA

203. Robert L. Freeman
     Allentown, NJ

204. Catherine French
     Moorestown, NJ

205. Bonnie Friedman
     Cherry Hill, NJ

206. Harvey M. Mitnick, as Executor
     of the Estate of Nathan A.
     Friedman; Nathan A. Friedman
     (Rollover IRA)
     Haddonfield, NJ

13

207. Nicholas Fung
New York, NY

208. Linda Gaddini, Custodian for
Gregory A. Gaddini
San Francisco, CA

209. John M. Garrett
Atlanta, GA

210. Estate of Mary Ann Gates
Atlanta, GA

211. Mary H. Gault, Trustee
Richard H. & Mary H. Gault
Trust
Vassar, MI

212. Medric Gay
St. Charles, MO

213. Margaret L. Gear
Sunnyvale, CA

214. Megan Gebhardt
Lake Ozark, MO

215. Virginia L. Geck,
St. Georgen, Germany

216. Elizabeth Geers Tr.
Revocable Trust UA 12/21/01
Concord, NH

217. Robert Gegnas
Jupiter, FL

218. Garit Gemeinhardt
Waxhaw, NC

219. Dean Gentry
St. Maries, ID

220. J. B. George
Granbury, TX

221. Nancy Gerard
Minooka, IL

222. Karen Gerstein
Quebec, Canada

14

223. Bernard R. Gervais &
Margaret E. Gervais, Trustees
Yorktown, VA

224. Mary M. Gibbs
Cohasset, MA

225. Kenneth W. Gibson
Gretna, VA

226. Shirley S. Gibson
Gretna, VA

227. Deborah Hitchcock Gilbert
Merrimac, MA

228. Marvel S. Gill Revocable Trust
Marvel S. Gill, Trustee
Meredith Frenette, Secondary
Trustee
Essex, CT

229. Anita Giovannoni
Walnut Grove, CA

230. William A. Glenn &
Linda D. Glenn
Carlinville, IL

231. Patricia Glisson
Riverview, FL

232. Eugenia C. Glow
San Diego, CA

233. Jill Wender Goldstein
Suffern, NY

234. Antone R. Gonsalves
New Bedford, MA

235. Robert J. Goodwin
Rochester, NY

236. Government of Singapore
Investment Corporation Pte Ltd.
c/o DRRT
Miami, FL

237. Constance C. Govi, Trustee
Govi Residual Trust UA 9-8-06
San Rafael, CA

238. Constance C. Govi, Trustee
Govi Survivor Trust UA 9-8-06
San Rafael, CA

15

239. Steve Graber
New York, NY

240. Beverly Ann Gracia &
Elsie Souza JT TEN
New Bedford, MA

241. Charles R. Grady
Raleigh, NC

242. Lloyd D. Graham
Knob Knob Noster, MO

243. William L. Graham
Davie, FL

244. Deanna L. Gratrix
Palmer, AK

245. John Green
Littleton, CO

246. Frank V. Grimaldi
Belmont, MA

247. Kristin I. Grimes &
Daniel E. Grimes
Las Vegas, NV

248. Jess Edward Grissom &
Betty Ann Grissom, JTWROS
Texarkana, TX

249. Louie Grob, Jr.
Williams, CA

250. Richard J. Groleau &
Rosa Lee M. Groleau, Trustees
Richard J. Groleau & Rosa Lee
M. Groleau Revocable Living
Trust Sallisaw, OK

251. Robin Poston Growley
Charlotte, NC

252. Charles J. Guenther
Egg Harbor City, NJ

253. Susan Jane Gustafson &
Paul Ellis Gustafson JT TEN
Mesa, AZ

254. Barbara T. Guthneck
Dallas, TX

16

255. Dian Gutierrez
Lake Villa, IL

256. Betty S. Hair
Chapin, SC

257. The Hamer Living Trust
Robert C. Hamer, TTEE
Lucerne S. Hamer, TTEE
Carpinteria, CA

258. Carl A. Hamill
Moon Township, PA

259. Jenny Hann
Hillsboro, OR

260. Helen S. Hansen
Pasadena, CA

261. Gary Joseph Hardegger
Salem, OR

262. Claudia J. Harewood
Mattapan, MA

263. Melvin A. Harkins
Bend, OR

264. Marcella Harris
Glendale, CA

265. George E. Harrison
Crossville, TN

266. Alice C. Harwick
Fort Worth, TX

267. Eugene H. Hasenberg & Ruth E.
Hasenberg Trust
Palm Harbor, FL

268. Tanya M. Hassell
Fort Worth, TX

269. Winfred K. Hassell
Farmersville, TX

270. Janice Hawkins &
Norman Hawkins
Sherman, TX

17

271. Norma Louise Hayden Family
Trust UA 22-NOV-88
Norma Louise Hayden, Trustee
Yorba Linda, CA

272. Alice E. Haynes
Medford, MA

273. Steven J. Hays
Kennewick, WA

274. Steven J. Hays TR. UA 05/01/92
Georgia Phillips Hays Irrevocable
Trust
Kennewick, WA

275. Ernest Headrick
Mira Loma, CA

276. Linda Sue Headstream
Katy, TX

277. Gloria Jean Helms
Chickasha, OK

278. Harriette H. Hendrix
Thomaston, GA

279. Roy D. Henrichson & Helen M.
Henrichson, Trustees
Henrichson Trust
Franklin, TX

280. Kelly Dyan Hill (Roth IRA)
Concord, NC

281. Gwen F. Hintzen, aka
Gwendolyn Hintzen
Stockton, CA

282. Leo Wesley Hoag (deceased)
Salinas, CA

283. Lyle A. Hoefer &
Joan M. Hoefer, JTWROS
Littleton, CO

284. Lyle A. Hoefer TOD Joan M.
Hoefer
Littleton, CO

285. Wayne Hoelscher
Keller, TX

286. Darlene M. Holben
Highlands Ranch, CO

18

287. Estate of Harlan H. Holben
     Highlands Ranch, CO

288. Nells S. Hoogendam
     New Bern, NC

289. Louis Gordon Hooper
     Tahoe City, CA

290. R. Hopewell
     Riverdale, GA

291. Katherine A. Horvath
     Hancock, MI

292. Patrick J. Gillbride, Trustee of the
     Mildred Mae Howell Trust
     Burlingame, CA

293. Marcella T. Hoyt
     Pennington, NJ

294. Doris Hrinda
     Gwynedd Valley, PA

295. HSBC Trinkaus Investment
     Managers S.A.
     c/o DRRT
     Miami, FL

296. HSBC Trustee (Singapore)
     Limited, as trustee for OPC
     Executive
     (FUS) Scheme
     Singapore

297. Sarah Hudson
     Tyringham, MA

298. Chase D. Hughes &
     Cathy A. Hughes
     Staunton, VA

299. Marmion Duane Hull
     Pacific Palisades, CA

300. Jose Icasiano, Jr.
     Vallejo, CA

301. Hiromu Iida
     Burbank, CA

302. International Fund Management
     S.A.
     Luxembourg

19

303. Internationale
Kapitalanlagegesellschaft mbH
c/o DRRT
Miami, FL

304. Laura A. Iremonger
Pittsburg, CA

305. Shinichi Ishikawa & Myrna E.
Ishikawa JT TEN
Camden, AR

306. E. George Iversen (deceased)
Houston, TX

307. Roman & Tracey Iwanczuk
TTEE Iwanczuk Family Trust
dated 10/29/1999
Cradley, United Kingdom

308. George T. Jackson &
Mildred V. Jackson, Trustees
TR UA March '98
The George and Mildred Jackson
Family Trust DTD 3/18/98
Spring Valley, CA

309. Jalenak Holdings Partnership
Memphis, TN

310. Leo R. Jalenak, Jr.
Memphis, TN

311. Peggy E. Jalenak
Memphis, TN

312. Preston and Beverley James
TTEES
Davis, CA

313. Vivian L. Jamison
Yoe, PA

314. Jax II Inc.
Brooksville, FL

315. Richard Jazwin & Jan Jazwin
Phoenix, AZ

316. William H. Jeffress, Jr.
Washington, DC

317. Estate of Rebecca M. Jenkins
Rehoboth, DE

318. Peggy M. Jennings, TTEE
UA DTD 7/20/01
The Jennings Living Trust
Pollock Pines, CA

20

319. Norman Jernberg (deceased) &
     Kayette C. Jernberg
     Carson City, NV

320. Willy H. Jeromin (IRA)
     New London, NH

321. Jerry E. Finger 1976 Childrens
     Trust, FBO Walter G. Finger
     Houston, TX

322. Jerry E. Finger Family Trust
     DTD 12/22/89
     FBO Walter G. Finger
     Houston, TX

323. Jerry E. Finger Family Trust
     UTA DTD 12/22/89
     FBO Richard Finger
     Houston, TX

324. Kenneth Alan Jewett, Trustee
     Bruce Willits King Family Trust
     Nevada City, CA

325. Clarence F. Johnson, Jr.
     Harvest, AL

326. Averill Ann Johnson Walters
     Corpus Christi, TX

327. Alphonse I. Johnson &
     Veronica E. Johnson
     Newark, IL

328. Lawrence W. Johnson, TTEE
     UA DTD 2/5/03
     Johnson Family Trust
     Rocklin, CA

329. Michael D. Johnson
     Leo, IN

330. Robert B. Johnson &
     Portia J. Johnson
     Wernersville, PA

331. Roy O. Johnson
     Keene, NH

332. Cora M. Jones
     Coeburn, VA

333. Cora M. Jones &
     Herbert Donald Jones (deceased)
     Coeburn, VA

334. Elise U. Jones
     Mt. Pleasant, SC

21

335. Rotha J. Jones
Green Bay, VA

336. Leland D. Jungmeyer &
Betty M. Jungmeyer JT TEN
Lohman, MO

337. Carolyn Kachmann
Hilton Head, SC

338. Norman R. Kahant (deceased)
Lake Worth, FL

339. Patricia A. Karsten (Roth IRA)
Boerne, TX

340. Aaron Katz
New York, NY

341. Joel R. Katz, individually and as
Trustee for Margolin Family
Trust A, Margolin Family Trust
B, and Joel R. Katz Family Trust
New York, NY

342. David Hersholt Kauffman &
Ruth Kauffman, Trustees
Kauffman Family Trust
Dated July 20, 1994
Los Angeles, CA

343. Ellaneita Keenum TTEE
Bypass Trust w/ Keenum Family
Living Trust
Farmers Branch, TX

344. Gary Keierleber &
Beverly Keierleber
Camano Island, WA

345. Frederick C. Kemmerley
Elloree, SC

346. Peter J. Kennedy (deceased) &
Ethel V. Kennedy JT TEN
Sea Girt, NJ

347. Helen M. Kerbavaz
Richmons, CA

348. George A. Keyser
Ramona, CA

349. Dr. William J. Kinnard, Jr.
Baltimore, MD

350. James R. Klaus
Bristol, PA

351. Lisa Kleback (as beneficiary of
     Ruth A. Nagy)
     Gainesville, VA

352. Edward F. Kline, Jr.
     La Mesa, CA

353. Anne P. Knecht
     Emmaus, PA

354. Ken Koch &
     Luretta Koch
     Lawrenceburg, TN

355. Rebecca Koraska &
     John T. Koraska (deceased)
     Tyler, TX

356. Yolanda B. Korth
     Cypress, TX

357. Andrew J. Kosinski & Margaret
     A. Kosinski
     TR UA 5/18/1998
     Kosinski Trust
     Winter Springs, FL

358. Loretta M. Kuhn
     San Diego, CA

359. Michael Kurnitz Irrevocable
     Living Trust
     Harold Kurnitz, Trustee
     New York, NY

360. Ruth Kurnitz Irrevocable Living
     Trust, Harold Kurnitz, Trustee
     New York, NY

361. Pamela Kyu
     San Francisco, CA

362. Gloria C. Ladore
     Laconia, NH

363. Mary Margaret Lamberson
     Monett, MO

364. Silas B. Langfitt III TTEE
     Silas B. Langfitt III
     Revocable Trust DTD January
     27, 2000
     Thomasville, NC

365. Lansdowne Developed Markets
     Fund Ltd.
     c/o DRRT
     Miami, FL

366. Lansdowne Developed Markets
     Fund, L.P.
     c/o DRRT
     Miami, FL

367. Lansdowne Global Financials
Fund Limited
c/o DRRT
Miami, FL

368. Lansdowne Global Financials
Fund, L.P.
c/o DRRT
Miami, FL

369. Linda M. LaPointe
Washington, UT

370. Robert H. Largey &
Marguerita Quinn Largey
Union, NJ

371. Charlotte L. Larrick
TR UA 2/25/1990 Charlotte Lee
Larrick Trust
Columbia, MO

372. John Laubach &
Marilyn Laubach
Shelton, WA

373. Jean K. Lauder &
W. B. Lauder, Jr. (deceased)
Weslaco, TX

374. Robert Jay Lee
Flushing, NY

375. The JK and MD Lehman Family
Trust, Jack Kiehl Lehman, TTEE
Lacey, WA

376. Derick Harry Leonard
Jacksonville, FL

377. Robert B. Leonard
Ontario, CA

378. Christine Levandusky
West Warwick, RI

379. Diane Lewis & Gregory W.
Lewis (deceased) IRA
Calabash, NC

380. Evelyn Ligon
New York, NY

381. F.A. Lingl, M.D.
Chagrin Falls, OH

382. Friedrich A. Lingl, Trustee
Friedrich A. Lingl Trust
Chagrin Falls, OH

24

383. Mildred S. Litt
     Albuquerque, NM

384. Frances DeJuan Littell
     Hugoton, KS

385. Elaine F. Lizzio &
     Elaine F. Lizzio, Trustee
     U/A DTD 04/10/02
     Elaine F. Lizzio Trust
     Pompano Beach, FL

386. Wallace M. Lodine
     Medina, WA

387. Elizabeth R. Lohman &
     Verne D. Lohman
     Springfield, OR

388. Emilio M. Lontok
     Las Vegas, NV

389. Lotte G. Lopez
     TOD Carmen L. Bright
     Melbourne, FL

390. Estate of Elsie E. Lore
     State College, PA

391. Lynn Margaret Lovie
     The Villages, FL

392. Robert John Lovie
     The Villages, FL

393. Judith A. Lowe
     Quebec, Canada

394. Alfred H. Lowen & Gertrude E.
     Lowen JT TEN (both deceased)
     Boca Raton, FL

395. Gloria J. Loyola
     Antioch, CA

396. Ida Lu
     Rohnert Park, CA

397. Louis Lubrano (Roth IRA)
     Fairview, NJ

398. Ruth S. Lugar &
     Nancy J. Dixon (both deceased)
     JT TEN
     Frederick, MD

399. Ruth S. Lugar (deceased) &
     Linda M. Lugar JT TEN
     Frederick, MD

400. Sylvia Luton
     Hausville, WA

401. Virginia M. Lyons
     Littleton, CO

402. Danois G. Madrid
     Daly City, CA

403. Ray C. Magee and Barbara J.
     Magee JT TEN
     Shelburne, VT

404. Evan Magruder
     New York, NY

405. Rima Manookian
     Northridge, CA

406. Donna Marchetti
     Alameda, CA

407. Yanier Marrero & Circe Martinez
     Las Vegas, NV

408. John G. Marshall &
     Wanda M. Marshall
     La Habra, CA

409. David L. Martin &
     Lillian M. Martin JT TEN
     Concord, VA

410. Ralph B. Martin, Jr.
     Hanover, PA

411. Sebastien Masclet
     Zellwood, FL

412. Laura Harris Mason
     Pittsboro, NC

413. Patricia A. Mason &
     H. Leslie Mason JT TEN
     Bradenton, FL

414. John P. Mathews and Florence M.
     Mathews, TTEES
     The John and Florence Mathews
     Family Trust
     Tiffin, OH

26

415. Lottie E. Mathews TTEE
Carthage, MO

416. Melvin F. Matsumoto &
Lynne Reiko Matsumoto
(deceased), Trustees
Lynne Reiko & Melvin F.
Matsumoto Family Trust
U/A DTD 6/12/2001
San Jose, CA

417. Dorothy Mauro
Fremont, CA

418. Elizabeth A. May
Belen, NM

419. Elizabeth A. May, TTEE
U/A DTD 5/01/01
May Family Trust
Belen, NM

420. Nancy C. May, TTEE
The May Family Trust
Arcadia, CA

421. Patricia Ann Mayer
Grove City, OH

422. Marie Mazzaferro &
Frank Mazzaferro
Rome, NY

423. Marjorie B. McCann
Jericho, VT

424. Wilson C. McCarthy
Vienna, VA

425. Edward P. McCool &
Barbara J. McCool, Trustees
McCool Rev Living Trust
UA 3/7/96
Wakefield, RI

426. Anne B. McCormick &
John Christopher Speakman
Corvallis, OR

427. Mary A. McCormick, Trustee
Mary A. McCormick
Revocable Trust
Raleigh, NC

428. Ramphan T. McCray
St. Paul, MN

429. Mary J. McCrindle
West Park, NY

430. Joy A. McElroy Tr.
UA 24-Mar-88
The McElroy Living Trust
Glendora, CA

27

431. Alice M. McFadden
     Buford, GA

432. McGrew Family Revocable Trust,
     U/A DTD 8/19/03, James A.
     McGrew &
     Mary L. McGrew, Trustees
     Palatine, IL

433. Catherine Rae McHaffey
     Colorado Springs, CO

434. Dale J. McKee
     Greenwood, MS

435. Robert M. McKenzie &
     Elaine S. McKenzie JT TEN
     Joppatowne, MD

436. Audrey McQuay
     Pacific Palisades, CA

437. The MD Lehman Irrevocable
     Trust, Jack Kiehl Lehman, TTEE
     Lacey, WA

438. Kathleen D. Mello
     New Bedford, MA

439. Maria H. Mendes
     Boston, MA

440. Joseph W. Mengel
     Chapel Hill, NC

441. George C. Mertel, decendent
     Estate of George C. Mertel,
     James G. Mertel, Personal Rep.,
     & James G. Mertel, as remaining
     Joint Tenant
     Baltimore, MD

442. Neil Mesick
     Willimantic, CT

443. Jean G. Mesropian
     Scottsdale, AZ

444. Beatrice J. Michaels
     Manorville, NY

445. William D. Michaely TTEE
     Michaely Living Trust
     U/A 9/22/04
     Reno, NV

446. Joan Letitia Miller Living Trust,
     Catherine M. Gray TTEE
     UA DTD 7/14/1998
     Marion, NC

28

447. Marie B. Miller
Tucson, AZ

448. Phyllis Milleville
Orchard Park, NY

449. Ada Minneci &
Charlene Guarino TTEE
Ada Minneci LVG TR
U/A/D 3-10-04
Rockford, IL

450. Karen K. Mizusaki
Las Vegas, NV

451. Laureen K. Mohn
Detroit, MI

452. MONTANCO (nominee
partnership),
by Margaret K. Gutmann,
General Partner
Middletown, CT

453. Estate of Elizabeth F. Moore
Pennington, NJ

454. Ozella M. Moore
St. Louis, MO

455. James K. Moorman &
Joan M. Moorman
Batesville, IN

456. Michael J. Moravan
Fort Collins, CO

457. Kenneth M. Morrison
Needham Heights, MA

458. Margaret Jane Mugisch
Wyckoff, NJ

459. Joel Munoz
Encinitas, CA

460. Susan L. Murray
South Pasadena, CA

461. Richard L. Muth
Richard L. Muth Family Trust
Mission Viejo, CA

462. Maharaj Muthusamy
St. Louis, MO

29

463. David Nagy (as beneficiary of
Ruth A. Nagy)
Leesburg, VA

464. Ruth A. Nagy
Haymarket, VA

465. Edith Naiser
Houston, TX

466. Shirley Nakagawa & Richard M.
Nakagawa (deceased)
Fresno, CA

467. Donald M. Nash & Geraldine G.
LaBarbera
Tampa, FL

468. Albert C. Nassan
Vermontville, NY

469. Paul J. Nau
Pisgah Forest, NC

470. Vilma Nau
Pisgah Forest, NC

471. Mirna M. Neda
New York, NY

472. Catherine A. Nelson
Ballwin, MO

473. Kathy J. Nelson
Plainsboro, NJ

474. Tom E. Nelson III
Austin, TX

475. Elvira R. Neuendorf
Jacksonville, FL

476. Kristin E. Neufeld
Auburn, NY

477. New York State Common
Retirement Fund
Albany, NY

478. New York State Teachers'
Retirement System
Albany, NY

30

479. Angelin N. Newton (IRA)
Dothan, AL

480. Hoang N. Nguyen
Las Vegas, NV

481. Father Martin Nikodem
Trumbull, CT

482. Janet S. Nishimura
TR UA 29-Dec-92
Janet Shizue Nishimura
Revocable Trust
Honolulu, HI

483. Janet S. Nishimura
TR UA 29-Dec-92
Masayoshi Nishimura Revocable
Trust
Honolulu, HI

484. Elaine Noreck &
Bernard E. Noreck JT TEN
Shelby Township, MI

485. Mary Louise Novak
Seaford, DE

486. George A. Nurisso
Avon, CT

487. George A. Nurisso (Roth IRA)
Avon, CT

488. George A. Nurisso (Traditional
IRA)
Avon, CT

489. George A. Nurisso, Custodian for
George C. Nurisso, UTMA
Avon, CT

490. Beverly J. Obedzinski
Crystal River, FL

491. Eileen O'Brien TR
UA 5/06/98
Eileen O'Brien Revocable Trust
Homer Glen, IL

492. Estate of Evelyn Odlivak,
Barbara DeRosa (beneficiary)
New York, NY

493. William R. Oeding &
Barbara P. Oeding
Destin, FL

494. Susan J. Omlor
Sandusky, OH

31

495. Estate of John R. Orrick
Towson, MD

496. Ann M. O'Shaughnessy
Naples, FL

497. Ann M. O'Shaughnessy &
Joseph F. O'Shaughnessy
Naples, FL

498. Joseph F. O'Shaughnessy
Naples, FL

499. Alyce M. Othot
Nashua, NH

500. David R. Overfield
Independence, KS

501. Phyllis A. Overmier
Upper Sandusky, OH

502. Jeanne M. Overton &
Annette Papin
Anitoch, CA

503. William Owen, Jr. & Charity E.
Owen Family Trust
Charity E. Owen, Sole Trustee
William Brian Owen, POA
Yuba City, CA

504. Violet M. Oyama
Honolulu, HI

505. Richard J. Palicka
Lisle, IL

506. Donald M. Papa &
Cleo E. Papa, Trustees
Donald M. Papa & Cleo E. Papa
Trust TR UA 02-04-1993
Cypress, TX

507. The Parker Family
Investments LLC
Englewood, NJ

508. Drew E. Parker
Englewood, NJ

509. Jeffrey R. Parker
Englewood, NJ

510. Keith Parker
Memphis, TN

32

511. Michael A. Parker
     Englewood, NJ

512. Carolynn P. Parr
     Concord, NC

513. Charles E. Parramore, Jr.
     Camilla, GA

514. Julius Passalacqua & Cecilia M.
     Passalacqua, Trustees
     UA 10/29/97
     The Passalacqua Trust
     Willoughby, OH

515. Frances Pastan
     Silver Spring, MD

516. Anna Pateka
     Baltimore, MD

517. Walter G. Paul &
     Ruth E. Paul
     Hines, OR

518. T. Jay Paxton &
     Doris M. Paxton, TTEES
     T. Jay and Doris Paxton Trust
     Jackson, MI

519. Dolores A. Pechette TR
     UA 3-31-10 Dolores A. Pechette
     Revocable Trust
     Portland, OR

520. Rosemarie A. Pekarek
     Toms River, NJ

521. Lester A. Pelkey
     Essex, VT

522. Joady Boulware Perrett, Trustee
     Joe Boulware Trust
     U/T/A DTD 1/21/1987
     Hendersonville, NC

523. Erik P. Perrin
     Daphne, AL

524. Richard Petersen &
     Mary Alice Petersen TTEE
     2002 Petersen Family Trust
     Castro Valley, CA

525. Nancy Beth Peterson
     Egg Harbor, NJ

526. Ruth B. Phelps
     Alhambra, CA

33

527. Clifford L. Phillips &
Frances Phillips JT WROS
Carbondale, IL

528. The Piccioni Family 2003 Trust,
UA 10/17/03, Mario Anthony
Piccioni & Marian Louise
Piccioni TTEES
Riverside, CA

529. Ingeborg Pierce &
Ingeborg Pierce (IRA)
Hallandale, FL

530. Leroy E. Pietzsch
Roscoe, TX

531. Bernard E. Pile
Tucson, AZ

532. Nadia Piskaty
Mountain View, CA

533. James & Elaine Pitenis
Daytona Beach, FL

534. Priscilla C. Piva & George Piva
New Bedford, MA

535. Vincent Plotner
Fayetteville, PA

536. Clyde M. Polichetti &
Jo R. Polichetti
Torrance, CA

537. Norman Portello Trust B,
Jean G. Portello TTEE
Lafayette, CA

538. Charles Porten, custodian for
Mia Gussen
Weston, CT

539. Charles Porten, custodian for
Hanna Porten
Weston, CT

540. Anna Posch Trust, John Posch,
Jo Ann Posch & James H. Posch,
Successor Trustees
Morton Grove, IL

541. Susan Povak
Brighton, MA

542. Barry S. Preis
Ellensburg, WA

34

543. Mildred L. Priest
Quitman, AR

544. Profitable Investment Club, by
Charlotte J. Burge, Treasurer
Lorain, OH

545. Public Employees' Retirement
Association of Colorado
Denver, CO

546. Donald D. Puett
Overland Park, KS

547. Arnold F. Punt, Sr. &
Johanna Punt TTEES
Arnold F. Punt Sr. Living Trust
UA 01-08-1999
Sioux Center, IA

548. Diana Pyeatt
Carrollton, TX

549. Robert L. Queener &
Darlene M. Queener
TR UA 02-Feb-00
Robert L. Queener Revocable
Living Trust
Port Charlotte, FL

550. Dorothy Rabb TR
UA 6/21/99 Dorothy Rabb
Revocable Living Trust
Winter Haven, FL

551. Saroja B. Rajasekhara
Rajasekhara Family Trust
U/D/T DTD 9/1/2000
Glenwood, MD

552. Irene A. Randle
TR UA 24-APR-96
The Irene A. Randle Family Trust
Sacramento, CA

553. Branko Rapo (deceased)
Matulji, Croatia

554. Michael G. Rebar (deceased)
Des Moines, WA

555. Beverly Redgwick
Pacific Grove, CA

556. Fay Reece
Pampa, TX

557. Alice J. Reed
Holt, FL

558. John R. Reed
Holt, FL

35

559. Barbara J. Reel
Ankeny, IA

560. O. Gene Reising &
Mary L. Reising JTWROS
Evansville, IN

561. Monte D. & Loa I. Reynolds
Sun City, AZ

562. Joseph C. Ridenhour, TTEE
Joseph Ridenhour Revocable
Trust
UA DTD 5-27-2008
Ft. Lauderdale, FL

563. Edwin H. Rider, Jr. TTEE
Gertrude A. Rider TTEE
FBO Rider Living Trust
Vancouver, WA

564. Flora Rigotti
Portland, OR

565. David L. Riley, Sr. &
Martina D. Riley
Sacramento, CA

566. Joseph G. Robert
East Providence, RI

567. Saleeta A. Roberts
Thomaston, GA

568. Paul W. Robey
Casey, IL

569. Clair A. Robison &
Grace Darlene Robison
San Jose, CA

570. Robert W. Robisch
Mt. Airy, MD

571. Michael S. Rodriguez
Tehachapi, CA

572. Wilbert G. Rohlfsen
Windom, MN

573. Janet Romanowicz
Avon, CT

574. Janet Romanowicz (Roth IRA)
Avon, CT

575. Janet Romanowicz
(Traditional IRA)
Avon, CT

576. Elizabeth Cleland Ross
(deceased)
Eugene, OR

577. Betty Rowell
Liberty, TX

578. Sandra Diane Royal
Washington, DC

579. Louis Ruffini &
Barbara H. Ruffini as TTEES,
92 Louis & Barbara Ruffini REV
TR UA DTD 4/30/92
Rocklin, CA

580. Eugene M. Salute
Encino, CA

581. Emilia B. Salvi & Alberto Salvi
San Francisco, CA

582. Mariann Sandberg
Addison, TX

583. Muriel Adams Sanford
Orono, ME

584. Jack J. Sapia &
Donna J. Sapia, JT TEN
Miami, FL

585. Sue Ann Sapiega
Clearwater, FL

586. Lisa B. Sapperstein
Washington, DC

587. Tim Sass
Wayne, PA

588. Edward J. Saylor & Lorraine M.
Saylor (deceased)
Puyallup, WA

589. Nancy H. Scharber
Winchester, TN

590. Ethel Maxine Scher
Enumclaw, WA

591. Ronald R. Schlemer
     Denton, MD

592. Gary Schlierf
     San Diego, CA

593. Anna L. Schoenly & Richard D.
     Schoenly
     Potomac, MD

594. William A. Schultes &
     Patricia D. Schultes
     Kerrville, TX

595. Lois G. Schumann
     Maquoketa, IA

596. Schwab 1000 Index Fund
     San Francisco, CA

597. Schwab Capital Trust
     San Francisco, CA

598. Schwab Core Equity Fund
     San Francisco, CA

599. Schwab Dividend Equity Fund
     San Francisco, CA

600. Schwab Financial Services Fund
     San Francisco, CA

601. Schwab Fundamental US Large
     Company Index Fund
     San Francisco, CA

602. Schwab Institutional Select S&P
     500 Fund
     San Francisco, CA

603. Schwab Investments
     San Francisco, CA

604. Schwab MarketTrack Balanced
     Portfolio
     San Francisco, CA

605. Schwab MarketTrack Growth
     Portfolio
     San Francisco, CA

606. Schwab Premier Equity Fund
     San Francisco, CA

38

607. Schwab S&P 500 Index Fund
San Francisco, CA

608. Schwab S&P 500 Index Portfolio
San Francisco, CA

609. Schwab Total Stock Market Index
Fund
San Francisco, CA

610. Larry E. Scott & Laurelee M.
Scott
Goodyear, AZ

611. Otis T. Scott
Fort Myers, FL

612. Jean L. Scovell
York, PA

613. Dorothy C. Seaton
Dublin, GA

614. Estate of Richard Seidenberg
Cherry Hill, NJ

615. Helen E. Seim
Walnut Creek, CA

616. Select Investors Exchange Fund,
L.P.
Houston, TX

617. Michael Serko, Jr. &
Agnes Serko, JT TEN
Endwell, NY

618. Mary Jane Seth
Baltimore, MD

619. William Doyle Shaffer
Fremont, OH

620. Steven L. Shapiro as Custodian
for Stacy Shapiro UGMA and
Marci Shapiro UGMA
Cherry Hill, NJ

621. Thomas J. Sharkey, Jr.
Watchung, NJ

622. Robert J. Shaw
Montreat, NC

623. Mary L. Shay Revocable Living
     Trust UAD 11/21/02
     Mary L. Shay, TTEE
     Bradenton, FL

624. Elizabeth Shuck
     Bridgeport, CT

625. Ramon E. Shultz
     Bullhead City, AZ

626. Carolyn H. Shumway
     Lighthouse Point, FL

627. Harry D. Sigler (deceased)
     Mission Hills, CA

628. Harry D. Sigler (deceased) &
     Bonnie L. Sigler JT TEN
     Mission Hills, CA

629. Rita B. Sigman
     Tequesta, FL

630. Patricia C. Simi TR
     UA 23-Dec-00
     Simi Exemption Trust
     Roseburg, OR

631. Philip J. Sinrich
     Deborah A. Sinrich JTWROS
     Stoughton, MA

632. Linda D. Sinz
     Elk Grove, CA

633. Anthony A. Sirco
     Albuquerque, NM

634. Robert K. Skelding &
     Patricia A. Skelding, TTEE
     Skelding Family Trust
     Cadillac, MI

635. Nicholas A. Skinner
     Stowe, VT

636. Leigh Skipper
     Willow Grove, PA

637. RuthAnn Harper Skowronek
     Weed, CA

638. Roger L. Slakey &
     Mari-Ellen Slakey
     Roger L.B. Slakey Rev. Trust
     McLean, VA

639. Elaine W. S. Smith
C. Bradford Smothers  JT WROS
Hot Springs, AR

640. Elwin R. Smith
Jacksonville, FL

641. Joe J. Smith (deceased) &
Teresa Smith JT TEN
Belle Fourche, SD

642. Leonard Smith
Mt. Vernon, IL

643. Soreu Soe
San Jose, CA

644. Samuel M. Sokoloff
Long Beach, NY

645. Christian Solms-Baruth (IRA)
Leonardtown, MD

646. Melissa Solms-Baruth (IRA)
Leonardtown, MD

647. Julie Parker Sorin
Memphis, TN

648. Luka Sosic
Irvine, CA

649. Raymond A. Sozio &
Annette M. Sozio
Ft. Lauderdale, FL

650. Billie H. Spencer (Trust & IRA)
Laguna Woods, CA

651. Robert E. Spencer
Raleigh, NC

652. Marie J. Spirito
Providence, RI

653. N. Lavonne Spray
Moses Lake, WA

654. Nathaniel David Springer
Stillwater, OK

655. Philip Stadtler, Jr.
Hilmar, CA

656. Philip Alan Steed, TTEE
Natalie E. Steed Trust
San Diego, CA

657. Douglas W. Steele
Chapel Hill, NC

658. Dorothy M. Stenstrom
Medford, OR

659. B.V. Stephenson 06 Intervivos
Trust, UA Dated 11/1/06, Redfern
C. English, TTEE
Moraga, CA

660. Marvin F. Stevenson &
Lucille P. Stevenson (deceased)
McDonough, GA

661. Genevieve E. Stewart
Wayne, NY

662. Stichting Pensioenfonds ABP
Amsterdam, Netherlands

663. Howard Stinson
Aztec, NM

664. Earl J. Stitley (deceased)
Hanover, PA

665. Paul H. Stofer &
Carol A. Stofer
Climax, MI

666. Gloria C. Stone
Pompton Plains, NJ

667. Palmer L. Stone & Lu Ann R.
Stone (deceased) TIC
Fort Myers, FL

668. Stratim Capital, LLC
San Francisco, CA

669. Stratim Partners, LLC
San Francisco, CA

670. Frank G. Straub
Fishkill, NY

42

671. Scott A. Strauss
Charlotte, NC

672. Cora M. Streit TTEE
Cora M. Streit Trust
U/A DTD Dec. 16, 1992
DeSoto, TX

673. Norma C. Struthers
Orange, CA

674. Wanda H. Swanson
Evans, GA

675. Kenneth D. Swartz &
Fran A. Swartz
Upper Sandusky, OH

676. Roger H. Swartz
Palatine Bridge, NY

677. Charlene R. Swiney
Lancaster, CA

678. Janet Pomeroy Swingler
Dayton, WA

679. Swiss & Global Asset
Management (Luxembourg) S.A.
c/o DRRT
Miami, FL

680. Swiss & Global Asset
Management Ltd.
c/o DRRT
Miami, FL

681. Swisscanto Asset Management
AG c/o DRRT
Miami, FL

682. Edwin Szumachowski
York, PA

683. Suzanne Talbott
Marietta, CA

684. Andrew Edward Tarling
Erith, United Kingdom

685. Carter Cover Taylor
Tacoma, WA

686. Cherry Taylor
Eugene, OR

43

687. Joan M. Taylor, Trustee
UA 5/26/98
The Joan M. Taylor Trust
Spring Hill, FL

688. Larry G. Taylor
Branson, MO

689. Nancy K. Taylor
Cedar Key, FL

690. Nancy Tempesta
East Hanover, NJ

691. Winnie Thein
Monterey Park, CA

692. Jeanne E. Thompson
Fair Oaks, CA

693. Ames B. Tillar &
Sudie D. Brothers JT TEN
Emporia, VA

694. Doris Myrl Tillis
Laguna Woods, CA

695. Catherine V. Toole
Mandeville, LA

696. Margarida L. Torchiana
Beverly Farms, MA

697. TOTAL S.A.
Courbevoie, France

698. Jana Lee Trebels Trust,
Dated January 19, 1998, Linda
Lee Trebels Fahey, Successor
Trustee Glenview, IL

699. Susan E. Trippet
Bloomington, IN

700. Leonard G. Trotter
Rockaway Beach, OR

701. David Tull
New Port Richey, FL

702. Fern Key Ulmer
Lodge, SC

44

703. T. Edward Umphres &
Lillian G. Umphres
St. Louis, MO

704. Matsuko Uyeda &
Wallace Ida (deceased)
Kapaa, Kauai, HI

705. Helen Valkosky
Wintersville, OH

706. Christopher C. Van Collie TTEE
FBO Ruth A. Van Collie Trust
U/A/D 12-09-1996
Bradenton, FL

707. Mary S. VanderLinde (including
TOD Scott. H. VanderLinde,
TOD Martha J. Hart,
TOD Kristin K. McKay)
Holland, MI

708. W. C. Vandiver, Jr.
Savannah, GA

709. Emilio A. Vazquez &
Migdalia Vazquez &
Emilio A. Vasquez, Jr. JT TEN
Miami, FL

710. Anna Vilkaitis &
Agnes Scott Foundation, Inc.
Avon Park, FL

711. Frederick Conrad Vonvoigt &
Frances Vonvoigt Tr.
UA 23-OCT-98,
The Vonvoigt Family Trust
Temecula, CA

712. Mary N. Wade, GP
Johnson Investors, LP
Franklin, TN

713. Leonard & Mildred
Walker Family Trust
U/A DTD 11/01/2005
Petersburg, MI

714. Robert D. Walker
Fulton, MS

715. Dale E. Wallace
Wichita, KS

716. Richard B. Wallace TTEE
Scottsdale, AZ

717. Barbara L. Walsh
Narragansett, RI

718. Lawrence J. Warns
Watsonville, CA

45

719. Paul Watkins
Wellesley, MA

720. Larry L. Watson (IRA)
Hagerstown, MD

721. Patricia A. Watson
South Windsor, CT

722. Lorraine S. Way
Charlotte, NC

723. Elizabeth Weekley, TTEE
Independence, MO

724. Don Weining
Newark, DE

725. Cornelius F. Weinrich
Ventura, CA

726. Jack Weiss & Barbara Weiss
Yonkers, NY

727. Sylvia Weissman
Teaneck, NJ

728. Elliot Wender
Memphis, TN

729. Mark D. Wender; individually
and as custodian for Brian
Wender and Rebecca Wender
Memphis, TN

730. Penina Wender
Memphis, TN

731. Razelle Wender
Memphis, TN

732. Stanley L. Wender
Memphis, TN

733. Joseph P. White &
Joseph P. White Sharetrust
Fredericksburg, VA

734. Rosalie A. Whitehead
Peekskill, NY

735. Michael Whitney
Boynton Beach, FL

736. Mary Jane Whitty &
Roxane Egan
Schroon Lake, NY

737. Harry A. Wicht &
Joyce A. Wicht
Culpeper, VA

738. Carolyn R. Wiedemeier
St. Louis, MO

739. Linda Wilburn &
Richard Wilburn, JT
Long Creek, OR

740. Evangeline A. Wilcox
Johnstown, NY

741. Cleo J. Wiley
Bend, OR

742. Timothy J. Willard
Fallbrook, CA

743. The William J. McGinnis,
Residuary Trust UA 2/23/08
Wilmington, DE

744. R. Joseph Williams, Jr.
(Roth IRA)
High Ridge, MO

745. Williamson Family Trust,
Robert P. and Madeline M.
Williamson, Trustees
Rancho Mirage, CA

746. Steven P. Williamson
Temecula, CA

747. Jane R. Wilson
Carmel Valley, CA

748. Thomas J. Wilson &
Beth A. Wilson JT TEN
Wentzville, MO

749. Carolyn K. Winter Tr.
UA 6/23/05
Winter Family Trust
Coarsegold, CA

750. Justin D. Wolf
Charlotte, NC

751. Jane B. Wollaston
     La Jolla, CA

752. Women of the Uniontown
     Presbyterian Church
     Faunsdale, AL

753. The Women of the Uniontown
     Presbyterian Church, First
     Presbyterian Church
     Faunsdale, AL

754. Margaret C. Wood
     Lilburn, GA

755. Donni K. Woods &
     Phillip J. Woods
     Wichita, KS

756. Donald B. Workman
     La Crescenta, CA

757. Hazel P. Wright (fka Hazel L.
     Pugh) & Roy L. Pugh, JTWROS
     Jacksonville, FL

758. Peter C. Wyatt
     Newburyport, MA

759. David P. Yaffe
     Los Angeles, CA

760. Wanda L. Young
     West Milton, OH

761. Arthur L. Youngblood &
     Elizabeth E. Youngblood
     Mobile, AL

762. Owen R. Zachritz
     Faulkton, SD

763. Nancy A. Zidle &
     Gerald S. Zidle JTWROS
     Hooksett, NH

764. Judith A. Ziegert
     Mason, OH

765. Doris A. Zimmer TTEE
     Lionel N. Zimmer TTEE
     The Doris A. Zimmer Rev Trust
     U/A DTD 7/7/92
     Richmond, VA

766. Roger H. Zion, TTEE
     Otto Knauss Trust
     FBO Marjorie Zion
     UAD 12/29/1976
     Evansville, IN

48

767. James E. Zlibin & Susan C.
Zlibin TTEE, Zlibin Living Trust
Minden, NV

768. Cornelia Zoon
Federal Way, WA

769. Phillip Bayarena
Ridgecrest, CA

770. Donna J. Baynes
(Roth IRA)
Belmont, CA

771. Donna T. Brimhall
Ogden, UT

772. Patricia P. Brown
Thomasville, GA

773. Jane Burr
Southport, CT

774. Julian R. Denison
Oldwick, NJ

775. Joseph F. Ferguson &
Agnes M. Ferguson
Gibsonia, PA

776. Beverly Gaines
Dallas, TX

777. Harry R. Gould
Nutley, NJ

778. Virginia Higgins & Drexel Scott
Warren, OH

779. Julia A. Hoyle (deceased)
Sanford, NC

780. John D. Pruett and Penny Coull
TTEEs of John & Lucille Pruett
Intervivos Trust
Norristown, PA

781. Rodney J. Ross,
Brenda M. Ross, &
The Ross Family Trust
Gilbert, AZ

782. Mildred E. Ruff
Cupertino, CA

49

783. William J. Skeats &
     Claire T. Skeats
     Commack,  NY

784. Leland S. Swanson &
     Luella M. Swanson
     Puyallup, WA

785. Charles E. Van Over
     Montrose, CO

786. Benny M. Wade
     Reno, NV

787. Melissa Abich-Espinoza
     San Gabriel, CA

788. Susan C. Bauer
     Garland, TX

789. Michael Evan Eldridge
     Spring Lake, MI

790. James A. Gibbs
     Carson City, Nevada

791. Jerry Hackett
     Macomb, MI

792. Fay Helmon
     Issaquah, WA

793. Clarice Hogan Jones
     Charlotte, NC

794. James H. & Mary V.
     Nieuwenhuis Trust,
     UA 23-Jun-86
     Mary V. Nieuwenhuis, Trustee
     San Diego, CA

795. Marjorie M. Kelley
     Westwood, MA

796. Elizabeth A. King TTEE
     FBO King Family Trust
     UA 07 27 92
     Fullerton, CA

797. Estate of Julius H. Linkkila
     Brooklyn, CT

798. Liane Lion
     London, England

50

799. Thomas Loffland
Fort Worth, TX

800. Joe E. Maxwell
Nashville, TN

801. Thelma McClain (deceased)
Riverside, CA

802. Mosko Irrevocable Trust
UA 3 22 91
Frank Thomas Mosko, Trustee
Bayfield, CO

803. Geena J. Oh
Los Angeles, CA

804. Michael F. Sands
Tustin, CA

805. George N. Scheller
Tucson, AZ

806. Francis R. Slattery IRA
Norristown, PA

807. Francis R. Slattery &
Philomena C. Slattery JT TEN
Norristown, PA

808. Philomena C. Slattery &
Francis R. Slattery JT TEN
Norristown, PA

809. Karen Glover Wilmoth, TRS
FBO Wilmoth JT Grantors Trust
Dallas, TX

810. Channa Weeratunge
Kinwood, TX

811. Rotondo Family Trust
Redmond, WA

51